

# Social Security Administration

Date: December 03, 2018
BNC: 18BI666B17608
REF: A

JUANITA ROWSER
4383 GARFIELD LANE
TREVOSE PA 19053-6750

You asked us for information from your record. The information that you requested is shown below. If you want anyone else to have this information, you may send them this letter.

## Information About Current Social Security Benefits
Beginning December 2018, the full monthly Social Security benefit before any deductions is $1,131.10.

We deduct $0.00 for medical insurance premiums each month.

The regular monthly Social Security payment is $1,131.00.
(We must round down to the whole dollar.)

Social Security benefits for a given month are paid the following month. (For example, Social Security benefits for March are paid in April.)

Your Social Security benefits are paid on or about the fourth Wednesday of each month.

## Information About Past Social Security Benefits
From August 2018 to November 2018, the full monthly Social Security benefit before any deductions was $1,100.30.

We deducted $0.00 for medical insurance premiums each month.

The regular monthly Social Security payment was $1,100.00.

# Earnings Statement

**ADP**

024-0001

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

| Period Ending: | 07/28/2018 |
|---|---|
| Pay Date: | 08/02/2018 |

Taxable Marital Status:  Married
Exemptions/Allowances:
Federal:           3
PA:                 N/A

**JUANITA ROWSER
4383 GARFIELD LANE
TREVOSE PA 19053**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Vac Payout | 16,0000 | 12,00 | 192,00 | 192.00 |
| Reg Earns | | | | 16,100.00 |
| Ot Earns | | | | 4,938.00 |
| Bonus | | | | 426.50 |
| Oil Sale Comm | | | | 846.93 |
| Personal | | | | 840.00 |
| Platinum Comm | | | | 115.00 |
| Sick | | | | 448.00 |
| Vacation | | | | 1,088.00 |
| **Gross Pay** | | | **$192.00** | 25,434.43 |

| Net Pay | $166.58 |
|---|---|

| Net Check | $166.58 |
|---|---|

**\* Excluded from federal taxable wages**
Your federal taxable wages this period are $189.95

**Other Benefits and**

| Information | this period | total to date |
|---|---|---|
| 401-K | | 2,754.57 |

**Important Notes**
BASIS OF PAY: HOURLY

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | −11,77 | 1,572.99 |
| | Medicare Tax | −2,76 | 367,88 |
| | PA State Income Tax | −5,83 | 778.88 |
| | Newtown Twp Income Tax | −1,90 | 253.71 |
| | PA SUI/SDI Tax | −0,11 | 15.26 |
| | Federal Income Tax | | 1,260.21 |
| | **Other** | | |
| | State Adjust | −1,00 | 32.00 |
| | Vision | −2,05* | 63.55 |
| | Accident Injury | | 144.60 |
| | Ad&D | | 17,40 |
| | Critical Ill | | 879.90 |
| | Spouse/Child | | 55,20 |
| | Supp | | 417.60 |
| | 401K | | 2,754.57 |

© 2000 ADP, LLC

MNH                                                            60-162/433

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

Payroll check number: 0007346351
Pay date:                      08/02/2018

Pay to the
order of:    **JUANITA ROWSER**

This amount:   ONE HUNDRED SIXTY SIX AND 58/100 DOLLARS                    $166.58

ASSISTANCE   VOID NON-NEGOTIABLE   VOID NON-NEGOTIABLE
VOID AFTER 180 DAYS

THIS IS NOT A CHECK


**PNC**

# Earnings Statement

**ADP**

012-0001

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

| | |
|---|---|
| Period Ending: | 07/21/2018 |
| Pay Date: | 07/26/2018 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:        3
PA:            N/A

**JUANITA ROWSER**
**4383 GARFIELD LANE**
**TREVOSE PA 19053**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Reg Earns | 16.0000 | 24.50 | 392.00 | 16,100.00 |
| Vacation | 16.0000 | 8.00 | 128.00 | 1,088.00 |
| Ot Earns | | | | 4,938.00 |
| Bonus | | | | 426.50 |
| Oil Sale Comm | | | | 846.93 |
| Personal | | | | 640.00 |
| Platinum Comm | | | | 115.00 |
| Sick | | | | 448.00 |
| **Gross Pay** | | | **$520.00** | 25,242.43 |

| Net Check | $348.23 |
|---|---|

\* Excluded from federal taxable wages
Your federal taxable wages this period are $460.75

| Other Benefits and Information | this period | total to date |
|---|---|---|
| 401-K | | 2,754.57 |

**Important Notes**
BASIS OF PAY: HOURLY

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -32.12 | 1,561.22 |
| | Medicare Tax | -7.51 | 365.12 |
| | PA State Income Tax | -15.90 | 773.05 |
| | Newtown Twp Income Tax | -5.18 | 251.81 |
| | PA SUI/SDI Tax | -0.32 | 15.15 |
| | Federal Income Tax | | 1,280.21 |
| | **Other** | | |
| | Accident Injury | -4.82 | 144.60 |
| | Ad&D | -0.58 | 17.40 |
| | Critical Ill | -29.33 | 879.90 |
| | Spouse/Child | -1.84 | 55.20 |
| | State Adjust | -1.00 | 31.00 |
| | Supp | -13.92 | 417.60 |
| | Vision | -2.05* | 61.50 |
| | 401K | -57.20* | 2,754.57 |
| | **Net Pay** | | **$348.23** |

© 2009 ADP, LLC

MNH                                          60-162/433
MEENAN OIL CO LP                    **Payroll check number:** 0007343284
1000 WOODBURY ROAD              Pay date:              07/26/2018
SUITE 110
WOODBURY, NY 11797

Pay to the
order of:    **JUANITA ROWSER**

This amount:    THREE HUNDRED FORTY EIGHT AND 23/100 DOLLARS          $348.23

ASSISTANCE    VOID NON-NEGOTIABLE    VOID NON-NEGOTIABLE





PNC

# Earnings Statement

MNH  000108  6N7250  KF  0007340680

016-0001

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

| Period Ending: | 07/14/2018 |
|---|---|
| Pay Date: | 07/19/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 3
PA: N/A

**JUANITA ROWSER**
**4383 GARFIELD LANE**
**TREVOSE PA 19053**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Reg Earns | 16.0000 | 32.00 | 512.00 | 15,708.00 |
| Ot Earns | 24.0000 | 1.25 | 30.00 | 4,938.00 |
| Bonus | | | 10.00 | 426.50 |
| Platinum Comm | | | 40.00 | 115.00 |
| Vacation | 16.0000 | 8.00 | 128.00 | 960.00 |
| Oil Sale Comm | | | | 846.93 |
| Personal | | | | 640.00 |
| Sick | | | | 448.00 |
| **Gross Pay** | | | **$720.00** | 24,722.43 |

| Net Check | $483.97 |
|---|---|

\* Excluded from federal taxable wages
  Your federal taxable wages this period are $638.75

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| 401-K | | 2,697.37 |

**Important Notes**
BASIS OF PAY: HOURLY

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -17.72 | 1,260.21 |
| | Social Security Tax | -44.51 | 1,529.10 |
| | Medicare Tax | -10.41 | 357.61 |
| | PA State Income Tax | -22.04 | 757.15 |
| | Newtown Twp Income Tax | -7.18 | 246.63 |
| | PA SUI/SDI Tax | -0.43 | 14.83 |
| | **Other** | | |
| | Accident Injury | -4.82 | 139.78 |
| | Ad&D | -0.58 | 16.82 |
| | Critical Ill | -29.33 | 850.57 |
| | Spouse/Child | -1.84 | 53.36 |
| | State Adjust | -2.00 | 30.00 |
| | Supp | -13.92 | 403.68 |
| | Vision | -2.05* | 59.45 |
| | 401K | -79.20* | 2,697.37 |
| | **Net Pay** | **$483.97** | |

© 2000 ADP, LLC

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

MNH                                        60-162/433

| Payroll check number: | 0007340680 |
|---|---|
| Pay date: | 07/19/2018 |

Pay to the order of: **JUANITA ROWSER**

This amount: **FOUR HUNDRED EIGHTY THREE AND 97/100 DOLLARS**          $483.97

ASSISTANCE    VOID VERIFICATION CONTAINED — VOID NON-NEGOTIABLE
VOID AFTER 180 DAYS

THIS IS NOT A CHECK





# Earnings Statement

ADP

013–0001

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

| Period Ending: | 07/07/2018 |
|---|---|
| Pay Date: | 07/12/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 3
PA: N/A

**JUANITA ROWSER**
**4383 GARFIELD LANE**
**TREVOSE PA 19053**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Reg Earns | 16.0000 | 32.00 | 512.00 | 15,196.00 |
| Ot Earns | 24.0000 | 3.75 | 90.00 | 4,908.00 |
| Holiday | 16.0000 | 8.00 | 128.00 | |
| Bonus | | | | 416.50 |
| Oil Sale Comm | | | | 846.93 |
| Personal | | | | 640.00 |
| Platinum Comm | | | | 75.00 |
| Sick | | | | 448.00 |
| Vacation | | | | 832.00 |
| **Gross Pay** | | | **$730.00** | 24,002.43 |

| Net Pay | $491.80 |
|---|---|
| Net Check | $491.80 |

\* **Excluded from federal taxable wages**
  Your federal taxable wages this period are $647.65

| Deductions | Statutory | | year to date |
|---|---|---|---|
| | Federal Income Tax | -18.61 | 1,242.49 |
| | Social Security Tax | -45.13 | 1,484.59 |
| | Medicare Tax | -10.55 | 347.20 |
| | PA State Income Tax | -22.35 | 735.11 |
| | Newtown Twp Income Tax | -7.28 | 239.45 |
| | PA SUI/SDI Tax | -0.44 | 14.40 |
| | **Other** | | |
| | Accident Injury | -4.82 | 134.96 |
| | Ad&D | -0.58 | 16.24 |
| | Critical Ill | -29.33 | 821.24 |
| | Spouse/Child | -1.84 | 51.52 |
| | State Adjust | -1.00 | 28.00 |
| | Supp | -13.92 | 389.76 |
| | Vision | -2.05* | 57.40 |
| | 401K | -80.30* | 2,618.17 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| 401-K | | 2,618.17 |

**Important Notes**
BASIS OF PAY: HOURLY

© 2000 ADP, LLC

---

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

MNH                                          60-162/433
**Payroll check number:** 0007337656
**Pay date:**                          07/12/2018

Pay to the
order of:   **JUANITA ROWSER**

This amount:   FOUR HUNDRED NINETY ONE AND 80/100 DOLLARS                    $491.80

ASSISTANCE   VOID NON-NEGOTIABLE   VOID NON-NEGOTIABLE
VOID AFTER 180 DAYS







PNC

# Earnings Statement

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY,  NY 11797

| Period Ending: | 06/30/2018 |
|---|---|
| Pay Date: | 07/05/2018 |

013-0001

Taxable Marital Status:    Married
Exemptions/Allowances:
Federal:        3
PA:             N/A

JUANITA  ROWSER
4383 GARFIELD LANE
TREVOSE PA 19053

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Reg Earns | 16.0000 | 16.00 | 256.00 | 14,684.00 |
| Ot Earns | 24.0000 | 11.25 | 270.00 | 4,818.00 |
| Personal | 16.0000 | 4.00 | 64.00 | 640.00 |
| Vacation | 16.0000 | 20.00 | 320.00 | 832.00 |
| Bonus | | | | 416.50 |
| Oil Sale Comm | | | | 846.93 |
| Platinum Comm | | | | 75.00 |
| Sick | | | | 448.00 |
| **Gross Pay** | | | **$910.00** | 23,272.43 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -34.63 | 1,223.88 |
| | Social Security Tax | -56.29 | 1,439.46 |
| | Medicare Tax | -13.17 | 336.65 |
| | PA State Income Tax | -27.87 | 712.76 |
| | Newtown Twp Income Tax | -9.08 | 232.17 |
| | PA SUI/SDI Tax | -0.54 | 13.96 |
| | **Other** | | |
| | Accident Injury | -4.82 | 130.14 |
| | Ad&D | -0.58 | 15.66 |
| | Critical Ill | -29.33 | 791.91 |
| | Spouse/Child | -1.84 | 49.68 |
| | State Adjust | -1.00 | 27.00 |
| | Supp | -13.92 | 375.84 |
| | Vision | -2.05* | 55.35 |
| | 401K | -100.10* | 2,537.87 |
| | **Net Pay** | | **$614.78** |

Net Check        $614.78

* Excluded from federal taxable wages
  Your federal taxable wages this period are $807.85

| Other Benefits and Information | this period | total to date |
|---|---|---|
| 401-K | | 2,537.87 |

**Important Notes**
BASIS OF PAY: HOURLY

© 2000 ADP, LLC

---

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

MNH                                          60-182/433
Payroll check number:  0007335000
Pay date:                     07/05/2018

Pay to the
order of:    JUANITA  ROWSER

This amount:   SIX HUNDRED FOURTEEN AND 78/100 DOLLARS                    $614.78

ASSISTANCE   VOID NON-NEGOTIABLE   VOID NON-NEGOTIABLE



VOID AFTER 180 DAYS



# Earnings Statement

**ADP**

CO. MNH | FILE 000108 | DEPT. 6N7250 | CLOCK KF | NUMBER 0007331826

016−0001

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

Period Ending: 06/23/2018
Pay Date: 06/28/2018

**JUANITA ROWSER**
**4383 GARFIELD LANE**
**TREVOSE PA 19053**

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 3
PA: N/A

## Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Reg Earns | 16.0000 | 32.00 | 512.00 | 14,428.00 |
| Ot Earns | 24.0000 | .25 | 6.00 | 4,548.00 |
| Vacation | 16.0000 | 8.00 | 128.00 | 512.00 |
| Bonus | | | | 416.50 |
| Oil Sale Comm | | | | 846.93 |
| Personal | | | | 576.00 |
| Platinum Comm | | | | 75.00 |
| Sick | | | | 448.00 |
| **Gross Pay** | | | **$646.00** | 22,362.43 |

## Deductions

| | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | −11.14 | 1,189.25 |
| | Social Security Tax | −39.93 | 1,383.17 |
| | Medicare Tax | −9.33 | 323.48 |
| | PA State Income Tax | −19.77 | 684.89 |
| | Newtown Twp Income Tax | −6.44 | 223.09 |
| | PA SUI/SDI Tax | −0.39 | 13.42 |
| | **Other** | | |
| | Accident Injury | −4.82 | 125.32 |
| | Ad&D | −0.58 | 15.08 |
| | Critical Ill | −29.33 | 762.58 |
| | Spouse/Child | −1.84 | 47.84 |
| | State Adjust | −1.00 | 26.00 |
| | Supp | −13.92 | 361.92 |
| | Vision | −2.05* | 53.30 |
| | 401K | −71.06* | 2,437.77 |
| | **Net Pay** | | **$434.40** |

**Net Check** **$434.40**

\* Excluded from federal taxable wages
Your federal taxable wages this period are $572.89

Other Benefits and
**Information** | this period | total to date
401-K | | 2,437.77

**Important Notes**
BASIS OF PAY: HOURLY

© 2000 ADP, LLC

---

MEENAN OIL CO LP
1000 WOODBURY ROAD
SUITE 110
WOODBURY, NY 11797

MNH                                          60-162/433
**Payroll check number:** 0007331826
**Pay date:** 06/28/2018

Pay to the
order of: **JUANITA ROWSER**

This amount: **FOUR HUNDRED THIRTY FOUR AND 40/100 DOLLARS**

$434.40



ASSISTANCE  VOID VERIFY AND CONTAIN  VOID  NON-NEGOTIABLE
VOID AFTER 180 DAYS



PNC

THIS IS NOT A CHECK

MNH   000108   6N7250   KF   0007325522

010-0001

# Earnings Statement

ADP

MEENAN  OIL  CO  LP
1000  WOODBURY   ROAD
SUITE  110
WOODBURY,  NY  11797

| | |
|---|---|
| Period Ending: | 06/09/2018 |
| Pay Date: | 06/14/2018 |

**JUANITA  ROWSER**
**4383  GARFIELD  LANE**
**TREVOSE  PA  19053**

Taxable Marital Status:   Married
Exemptions/Allowances:
    Federal:        3
    PA:              N/A

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Reg Earns | 16.0000 | 40.00 | 640.00 | 13,532.00 |
| Ot Earns | 24.0000 | 4.75 | 114.00 | 4,506.00 |
| Bonus | | | | 355.50 |
| Oil Sale Comm | | | | 614.47 |
| Personal | | | | 320.00 |
| Sick | | | | 448.00 |
| Vacation | | | | 384.00 |
| **Gross Pay** | | | **$754.00** | 20,671.97 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | −20.75 | 1,129.52 |
| | Social Security Tax | −46.62 | 1,278.61 |
| | Medicare Tax | −10.90 | 299.03 |
| | PA State Income Tax | −23.08 | 633.12 |
| | Newtown Twp Income Tax | −7.52 | 206.23 |
| | PA SUI/SDI Tax | −0.45 | 12.40 |
| | **Other** | | |
| | Accident Injury | −4.82 | 115.68 |
| | Ad&D | −0.58 | 13.92 |
| | Critical Ill | −29.33 | 703.92 |
| | Spouse/Child | −1.84 | 44.16 |
| | State Adjust | −1.00 | 23.00 |
| | Supp | −13.92 | 334.08 |
| | Vision | −2.05* | 49.20 |
| | 401K | −82.94* | 2,251.82 |
| | **Net Pay** | | **$508.20** |

| Net Check | | $508.20 |
|---|---|---|

\* Excluded from federal taxable wages
  Your federal taxable wages this period are $669.01

| Other Benefits and Information | this period | total to date |
|---|---|---|
| 401-K | | 2,251.82 |

**Important  Notes**
BASIS OF PAY: HOURLY

© 2000 ADP, LLC

---

MEENAN  OIL  CO  LP
1000  WOODBURY  ROAD
SUITE  110
WOODBURY,  NY  11797

MNH                                              60-162/433
**Payroll check number:**   0007325522
**Pay date:**                   06/14/2018

Pay to the
order of:      **JUANITA  ROWSER**

This amount:   FIVE  HUNDRED  EIGHT  AND  20/100  DOLLARS                  **$508.20**

ASSISTANCE   WITH VERIFICATION AVAILABLE.   VOID  NOT  NEGOTIABLE
VOID AFTER 180 DAYS



THIS IS NOT A CHECK
VOID NON-NEGOTIABLE      VOID NON-NEGOTIABLE


PNC

**ShopRite**

| | | | | |
|---|---|---|---|---|
| **Ammons Supermarket LLC** | Pay Begin Date: | 11/11/2018 | P'Soft Check/Advice #: | 000000022363834 |
| 5597 Tulip St #99 | Pay End Date: | 11/17/2018 | Advice Date: | 11/21/2018 |
| Philadelphia, PA 19124 | | | | |
| 215/288-7300 | | | | |

| | | | **TAX DATA:** | **Federal** | **PA State** |
|---|---|---|---|---|---|
| **Kenneth Rowser** | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** |
| Regular | 19.700000 | 40.00 | 788.00 | 1,743.00 | 34,337.13 |
| Overtime 1.5 | 29.550000 | 4.75 | 140.36 | 177.50 | 5,245.17 |
| Sun. 1.5 | 29.550000 | 9.25 | 273.34 | 338.25 | 9,995.36 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,960.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 21.00 | | 785.75 |
| Night Crew Chief Premium | | | 20.00 | | 940.00 |
| Sun. + $4.00 | | | 0.00 | 80.25 | 1,901.94 |
| Personal Pay | | | 0.00 | 8.00 | 157.60 |
| Vacation Pay | | | 0.00 | 80.00 | 1,576.00 |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| **CONTINUED NEXT PAGE** | | | | | |

### TAXES

| **Description** | **Current** | **YTD** |
|---|---|---|
| Fed Withholdng | 139.55 | 6,447.49 |
| Fed MED/EE | 18.60 | 843.15 |
| Fed OASDI/EE | 79.52 | 3,605.20 |
| PA Unempl EE | 0.77 | 34.89 |
| PA Withholdng | 39.38 | 1,785.20 |
| PA PHILADELPHIA | 44.34 | 2,012.72 |
| Withholdng | | |
| **TOTAL:** | 322.16 | 14,728.65 |

### BEFORE-TAX DEDUCTIONS

| **Description** | **Current** | **YTD** |
|---|---|---|
| 401K Savings | 128.27 | 5,814.86 |
| **TOTAL:** | 128.27 | 5,814.86 |

### AFTER-TAX DEDUCTIONS

| **Description** | **Current** | **YTD** |
|---|---|---|
| Union Dues Weekly | 17.97 | 844.59 |
| Union Contribution PAC | 0.50 | 23.50 |
| 401K Loan Repay | 0.00 | 1,816.99 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | 18.47 | 2,710.08 |

| | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
|---|---|---|---|---|---|
| Current | 1,282.70 | 1,154.43 | 322.16 | 146.74 | 813.80 |
| YTD | 58,148.45 | 52,333.59 | 14,728.65 | 8,524.94 | 34,894.86 |

### NET PAY DISTRIBUTION

| | **Account Type** | **Account Number** | **Deposit Amount** |
|---|---|---|---|
| Advice #000000022363834 | Checking | **134 | 40.18 |
| | Checking | ********273 | 773.62 |
| **TOTAL:** | | | 813.80 |

**MESSAGE:**

**ShopRite**

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 11/11/2018 |
| Pay End Date: | 11/17/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000022363834 |
| Advice Date: | 11/21/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |

| TOTAL: | | 54.00 | 1,282.70 | 2,483.75 | 58,148.45 | TOTAL: | | | |

**ShopRite**

| Ammons Supermarket LLC | Pay Begin Date: | 11/04/2018 | P'Soft Check/Advice #: | 000000022307121 |
| 5597 Tulip St #99 | Pay End Date: | 11/10/2018 | Advice Date: | 11/16/2018 |
| Philadelphia, PA 19124 | | | | |
| 215/288-7300 | | | | |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| Kenneth Rowser | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 19.700000 | 40.00 | 788.00 | 1,703.00 | 33,549.13 | Fed Withholdng | 148.77 | 6,307.94 |
| Overtime 1.5 | 29.550000 | 6.25 | 184.69 | 172.75 | 5,104.81 | Fed MED/EE | 19.83 | 824.55 |
| Sun. 1.5 | 29.550000 | 10.50 | 310.28 | 329.00 | 9,722.02 | Fed OASDI/EE | 84.83 | 3,525.68 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,920.00 | PA Unempl EE | 0.82 | 34.12 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 25.13 | | 764.75 | PA Withholdng | 42.00 | 1,745.82 |
| Night Crew Chief Premium | | | 20.00 | | 920.00 | PA PHILADELPHIA | 47.29 | 1,968.38 |
| Sun. + $4.00 | | | 0.00 | 80.25 | 1,901.94 | Withholdng | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | |
| Vacation Pay | | | 0.00 | 80.00 | 1,576.00 | | | |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| CONTINUED NEXT PAGE | | | | | | TOTAL: | 343.54 | 14,406.49 |

## TAXES

(included above)

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD |
| 401K Savings | 136.81 | 5,686.59 | 401K Loan Repay | 39.49 | 1,816.99 |
| | | | Union Dues Weekly | 17.97 | 826.62 |
| | | | Union Contribution PAC | 0.50 | 23.00 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 136.81 | 5,686.59 | TOTAL: | 57.96 | 2,691.61 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,368.10 | 1,231.29 | 343.54 | 194.77 | 829.79 |
| YTD | 56,865.75 | 51,179.16 | 14,406.49 | 8,378.20 | 34,081.06 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000022307121 | Checking | **134 | 40.18 |
| | Checking | ********273 | 789.61 |
| TOTAL: | | | 829.79 |

MESSAGE:

**ShopRite**

| | | |
|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA 19124<br>215/288-7300 | Pay Begin Date:   11/04/2018<br>Pay End Date:    11/10/2018 | P'Soft Check/Advice #:  000000022307121<br>Advice Date:   11/16/2018 |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA 19053 | Employee ID:   300185234<br>Store/Div:   0436<br>Department:   0140<br>Pay Rate:   $19.700000 Hourly<br>OT 1.5 Rate:   $29.55 | | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | |
| **TOTAL:** | | 56.75 | 1,368.10 | 2,429.75 | 56,865.75 | **TOTAL:** | | |

**ShopRite**

| | | | |
|---|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA 19124<br>215/288-7300 | Pay Begin Date: 10/28/2018<br>Pay End Date: 11/03/2018 | | P'Soft Check/Advice #: 000000022250699<br>Advice Date: 11/09/2018 |

| | | **TAX DATA:** | **Federal** | **PA State** |
|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA 19053 | Employee ID: 300185234<br>Store/Div: 0436<br>Department: 0140<br>Pay Rate: $19.700000 Hourly<br>OT 1.5 Rate: $29.55 | Tax Status: | Married | Married |
| | | Allowances: | 0 | 0 |
| | | Addl. Percent: | | |
| | | Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** |
| Regular | 19.700000 | 40.00 | 788.00 | 1,663.00 | 32,761.13 |
| Overtime 1.5 | 29.550000 | 2.00 | 59.10 | 166.50 | 4,920.12 |
| Sun. 1.5 | 29.550000 | 9.25 | 273.34 | 318.50 | 9,411.74 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,880.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 16.88 | | 739.62 |
| Night Crew Chief Premium | | | 20.00 | | 900.00 |
| Sun. + $4.00 | | | 0.00 | 80.25 | 1,901.94 |
| Personal Pay | | | 0.00 | 8.00 | 157.60 |
| Vacation Pay | | | 0.00 | 80.00 | 1,576.00 |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| **CONTINUED NEXT PAGE** | | | | | |

## TAXES

| **Description** | **Current** | **YTD** |
|---|---|---|
| Fed Withholdng | 130.33 | 6,159.17 |
| Fed MED/EE | 17.37 | 804.72 |
| Fed OASDI/EE | 74.23 | 3,440.85 |
| PA Unempl EE | 0.72 | 33.30 |
| PA Withholdng | 36.76 | 1,703.82 |
| PA PHILADELPHIA | 41.39 | 1,921.09 |
| Withholdng | | |
| **TOTAL:** | **300.80** | **14,062.95** |

## BEFORE-TAX DEDUCTIONS

| **Description** | **Current** | **YTD** |
|---|---|---|
| 401K Savings | 119.73 | 5,549.78 |
| **TOTAL:** | **119.73** | **5,549.78** |

## AFTER-TAX DEDUCTIONS

| **Description** | **Current** | **YTD** |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,777.50 |
| Union Dues Weekly | 17.97 | 808.65 |
| Union Contribution PAC | 0.50 | 22.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **2,633.65** |

| | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
|---|---|---|---|---|---|
| Current | 1,197.32 | 1,077.59 | 300.80 | 177.70 | 718.82 |
| YTD | 55,497.65 | 49,947.87 | 14,062.95 | 8,183.43 | 33,251.27 |

## NET PAY DISTRIBUTION

| | **Account Type** | **Account Number** | **Deposit Amount** |
|---|---|---|---|
| Advice #000000022250699 | Checking | **134 | 40.18 |
| | Checking | *********273 | 678.64 |
| **TOTAL:** | | | **718.82** |

MESSAGE:

**ShopRite**

| | | |
|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA 19124<br>215/288-7300 | Pay Begin Date:    10/28/2018<br>Pay End Date:    11/03/2018 | P'Soft Check/Advice #:  000000022250699<br>Advice Date:    11/09/2018 |

| | | | | |
|---|---|---|---|---|
| | | | **TAX DATA:** | **Federal** | **PA State** |
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA 19053 | Employee ID:    300185234<br>Store/Div:    0436<br>Department:    0140<br>Pay Rate:    $19.700000 Hourly<br>OT 1.5 Rate:    $29.55 | Tax Status:    Married    Married<br>Allowances:    0    0<br>Addl. Percent:<br>Addl. Amount:    35.00 |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | ---------- Current ---------- | | --------- YTD --------- | | | | | |
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | | **Current** | **YTD** |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| **TOTAL:** | | 51.25 | 1,197.32 | 2,373.00 | 55,497.65 | **TOTAL:** | | | |

**ShopRite**

| | | |
|---|---|---|
| Ammons Supermarket LLC<br>5597 Tulip St #99<br>Philadelphia, PA 19124<br>215/288-7300 | Pay Begin Date:  10/21/2018<br>Pay End Date:   10/27/2018 | P'Soft Check/Advice #:  000000022194398<br>Advice Date:         11/02/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| Kenneth Rowser<br>4383 Garfield Lane<br>Trevose, PA 19053 | Employee ID:      300185234<br>Store/Div:          0436<br>Department:       0140<br>Pay Rate:          $19.700000 Hourly<br>OT 1.5 Rate:     $29.55 | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 19.700000 | 40.00 | 788.00 | 1,623.00 | 31,973.13 | Fed Withholding | 145.42 | 6,028.84 |
| Overtime 1.5 | 29.549630 | 6.75 | 199.46 | 164.50 | 4,861.02 | Fed MED/EE | 19.38 | 787.35 |
| Sun. 1.5 | 29.550000 | 9.00 | 265.95 | 309.25 | 9,138.40 | Fed OASDI/EE | 82.90 | 3,366.62 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,840.00 | PA Unempl EE | 0.80 | 32.58 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 23.63 | | 722.74 | PA Withholdng | 41.05 | 1,667.06 |
| Night Crew Chief Premium | | | 20.00 | | 880.00 | PA PHILADELPHIA | 46.22 | 1,879.70 |
| Sun. ÷ $4.00 | | | 0.00 | 80.25 | 1,901.94 | Withholdng | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | |
| Vacation Pay | | | 0.00 | 80.00 | 1,576.00 | | | |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| CONTINUED NEXT PAGE | | | | | | TOTAL: | 335.77 | 13,762.15 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD |
| 401K Savings | 133.70 | 5,430.05 | 401K Loan Repay | 39.50 | 1,738.00 |
| | | | Union Dues Weekly | 17.97 | 790.68 |
| | | | Union Contribution PAC | 0.50 | 22.00 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 133.70 | 5,430.05 | TOTAL: | 57.97 | 2,575.68 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,337.04 | 1,203.34 | 335.77 | 191.67 | 809.60 |
| YTD | 54,300.33 | 48,870.28 | 13,762.15 | 8,005.73 | 32,532.45 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000022194398 | Checking | **134 | 40.18 |
| | Checking | *********273 | 769.42 |
| TOTAL: | | | 809.60 |

MESSAGE:



| | | | | | |
|---|---|---|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA  19124<br>215/288-7300 | Pay Begin Date:<br>Pay End Date: | 10/21/2018<br>10/27/2018 | | P'Soft Check/Advice #:<br>Advice Date: | 000000022194398<br>11/02/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA  19053 | Employee ID:   300185234<br>Store/Div:      0436<br>Department:    0140<br>Pay Rate:       $19.700000 Hourly<br>OT 1.5 Rate:   $29.55 | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| **TOTAL:** | | 55.75 | 1,337.04 | 2,321.75 | 54,300.33 | **TOTAL:** | | | |



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| Pay Begin Date: | 10/14/2018 |
| Pay End Date: | 10/20/2018 |

| P'Soft Check/Advice #: | 000000022138299 |
| Advice Date: | 10/26/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA  19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 40.00 | 788.00 | 1,583.00 | 31,185.13 |
| Overtime 1.5 | 29.550000 | 9.00 | 265.95 | 157.75 | 4,661.56 |
| Sun. 1.5 | 29.550000 | 10.00 | 295.50 | 300.25 | 8,872.45 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 40.00 | 1,800.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 28.50 | 699.11 |
| Night Crew Chief Premium | | | | 20.00 | 860.00 |
| Sun. + $4.00 | | | 0.00 | 80.25 | 1,901.94 |
| Personal Pay | | | 0.00 | 8.00 | 157.60 |
| Vacation Pay | | | 0.00 | 80.00 | 1,576.00 |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |

**CONTINUED NEXT PAGE**

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 156.32 | 5,883.42 |
| Fed MED/EE | 20.85 | 767.97 |
| Fed OASDI/EE | 89.15 | 3,283.72 |
| PA Unempl EE | 0.86 | 31.78 |
| PA Withholdng | 44.15 | 1,626.01 |
| PA PHILADELPHIA Withholdng | 49.71 | 1,833.48 |
| **TOTAL:** | **361.04** | **13,426.38** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 143.80 | 5,296.35 |
| **TOTAL:** | **143.80** | **5,296.35** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,698.50 |
| Union Dues Weekly | 17.97 | 772.71 |
| Union Contribution PAC | 0.50 | 21.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **2,517.71** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,437.95 | 1,294.15 | 361.04 | 201.77 | 875.14 |
| YTD | 52,963.29 | 47,666.94 | 13,426.38 | 7,814.06 | 31,722.85 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000022138299 | Checking | **134 | 40.18 |
| | Checking | *********273 | 834.96 |
| **TOTAL:** | | | **875.14** |

**MESSAGE:**



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| Pay Begin Date: | 10/14/2018 |
| Pay End Date: | 10/20/2018 |

| P'Soft Check/Advice #: | 000000022138299 |
| Advice Date: | 10/26/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA  19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
| --- | --- | --- |
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| **TOTAL:** | | 59.00 | 1,437.95 | 2,266.00 | 52,963.29 | | **TOTAL:** | | |



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| Pay Begin Date: | 10/07/2018 |
| Pay End Date: | 10/13/2018 |

| P'Soft Check/Advice #: | 000000022082096 |
| Advice Date: | 10/19/2018 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

## HOURS AND EARNINGS

| | | | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 19.700000 | 40.00 | 788.00 | 1,543.00 | 30,397.13 |
| Overtime 1.5 | 29.549565 | 5.75 | 169.91 | 148.75 | 4,395.61 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,760.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 8.63 | | 670.61 |
| Night Crew Chief Premium | | | 20.00 | | 840.00 |
| Sun. + $4.00 | | 0.00 | 80.25 | | 1,901.94 |
| Sun. 1.5 | | 0.00 | 290.25 | | 8,576.95 |
| Personal Pay | | 0.00 | 8.00 | | 157.60 |
| Vacation Pay | | 0.00 | 80.00 | | 1,576.00 |
| Holiday Straight Pay | | 0.00 | 40.00 | | 788.00 |
| Holiday 1.5 Pay | | 0.00 | 8.00 | | 236.40 |
| Prior Week Adjustment Hours | | 0.00 | 8.50 | | 167.45 |
| Prior Week Adjustment Dollars | | 0.00 | | | 51.72 |

**CONTINUED NEXT PAGE**

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 111.89 | 5,727.10 |
| Fed MED/EE | 14.89 | 747.12 |
| Fed OASDI/EE | 63.64 | 3,194.57 |
| PA Unempl EE | 0.62 | 30.92 |
| PA Withholding | 31.51 | 1,581.86 |
| PA PHILADELPHIA | 35.48 | 1,783.77 |
| Withholdng | | |
| **TOTAL:** | **258.03** | **13,065.34** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 102.65 | 5,152.55 |
| | | |
| **TOTAL:** | **102.65** | **5,152.55** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,659.00 |
| Union Dues Weekly | 17.97 | 754.74 |
| Union Contribution PAC | 0.50 | 21.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **2,459.74** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,026.54 | 923.89 | 258.03 | 160.62 | 607.89 |
| YTD | 51,525.34 | 46,372.79 | 13,065.34 | 7,612.29 | 30,847.71 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000022082096 | Checking | **134 | 40.18 |
| | Checking | *********273 | 567.71 |
| **TOTAL:** | | | **607.89** |

**MESSAGE:**



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 10/07/2018 |
| Pay End Date: | 10/13/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000022082096 |
| Advice Date: | 10/19/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | |
| **TOTAL:** | | 45.75 | 1,026.54 | 2,207.00 | 51,525.34 | **TOTAL:** | | |

**ShopRite**

| Ammons Supermarket LLC | | Pay Begin Date: | 09/30/2018 | P'Soft Check/Advice #: | 000000022025335 |
|---|---|---|---|---|---|
| 5597 Tulip St #99 | | Pay End Date: | 10/06/2018 | Advice Date: | 10/12/2018 |
| Philadelphia, PA 19124 | | | | | |
| 215/288-7300 | | | | | |

| | | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|---|
| Kenneth Rowser | | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | | Department: | 0140 | Addl. Percent: | | |
| | | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | | OT 1.5 Rate: | $29.55 | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | **Current** | **YTD** |
| Regular | 19.700000 | 8.00 | 157.60 | 1,503.00 | 29,609.13 | Fed Withholdng | 142.73 | 5,615.21 |
| Overtime 1.5 | 29.551111 | 2.25 | 66.49 | 143.00 | 4,225.70 | Fed MED/EE | 19.02 | 732.23 |
| Sun. + $4.00 | 23.700000 | 8.00 | 189.60 | 80.25 | 1,901.94 | Fed OASDI/EE | 81.36 | 3,130.93 |
| Sun. 1.5 | 29.550000 | 1.00 | 29.55 | 290.25 | 8,576.95 | PA Unempl EE | 0.79 | 30.30 |
| Vacation Pay | 19.700000 | 40.00 | 788.00 | 80.00 | 1,576.00 | PA Withholdng | 40.28 | 1,550.35 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 56.00 | | 1,720.00 | PA PHILADELPHIA | 45.36 | 1,748.29 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 4.88 | | 661.98 | Withholdng | | |
| Night Crew Chief Premium | | | 20.00 | | 820.00 | | | |
| Personal Pay | | 0.00 | | 8.00 | 157.60 | | | |
| Holiday Straight Pay | | 0.00 | | 40.00 | 788.00 | | | |
| Holiday 1.5 Pay | | 0.00 | | 8.00 | 236.40 | | | |
| Prior Week Adjustment Hours | | 0.00 | | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | 0.00 | | | 51.72 | | | |
| **CONTINUED NEXT PAGE** | | | | | | **TOTAL:** | 329.54 | 12,807.31 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|
| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
| 401K Savings | 131.21 | 5,049.90 | 401K Loan Repay | 39.50 | 1,619.50 |
| | | | Union Dues Weekly | 17.97 | 736.77 |
| | | | Union Contribution PAC | 0.50 | 20.50 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | 131.21 | 5,049.90 | **TOTAL:** | 57.97 | 2,401.77 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,312.12 | 1,180.91 | 329.54 | 189.18 | 793.40 |
| YTD | 50,498.80 | 45,448.90 | 12,807.31 | 7,451.67 | 30,239.82 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000022025335 | Checking | **134 | 40.18 |
| | Checking | *********273 | 753.22 |
| **TOTAL:** | | | 793.40 |

MESSAGE:

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 09/30/2018 |
| Pay End Date: | 10/06/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000022025335 |
| Advice Date: | 10/12/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

| | | HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current | | | YTD | | | | |
| Description | Rate | Hours | | Earnings | Hours | Earnings | Description | | Current | YTD |
| Holiday +4.00 | | | | 0.00 | 0.25 | 5.93 | | | | |
| **TOTAL:** | | 59.25 | | **1,312.12** | **2,161.25** | **50,498.80** | **TOTAL:** | | | |

**ShopRite**

| | | |
|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA  19124<br>215/288-7300 | Pay Begin Date:   09/23/2018<br>Pay End Date:     09/29/2018 | P'Soft Check/Advice #:   000000021969137<br>Advice Date:              10/05/2018 |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA  19053 | Employee ID:   300185234<br>Store/Div:     0436<br>Department:    0140<br>Pay Rate:      $19.700000 Hourly<br>OT 1.5 Rate:   $29.55 | | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | | | |
| Regular | 19.700000 | 40.00 | 788.00 | 1,495.00 | 29,451.53 | | | |
| Overtime 1.5 | 29.550000 | 3.00 | 88.65 | 140.75 | 4,159.21 | | | |
| Sun. 1.5 | 29.550000 | 8.50 | 251.18 | 289.25 | 8,547.40 | | | |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,664.00 | | | |
| 1.00/HOUR @1.5 ADD'L PAY | | | 17.25 | | 657.10 | | | |
| Night Crew Chief Premium | | | 20.00 | | 800.00 | | | |
| Sun. + $4.00 | | | 0.00 | 72.25 | 1,712.34 | | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 | | | |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| **CONTINUED NEXT PAGE** | | | | | | | | |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 131.17 | 5,472.48 |
| Fed MED/EE | 17.48 | 713.21 |
| Fed OASDI/EE | 74.71 | 3,049.57 |
| PA Unempl EE | 0.72 | 29.51 |
| PA Withholdng | 37.00 | 1,510.07 |
| PA PHILADELPHIA | 41.66 | 1,702.93 |
| Withholdng | | |
| **TOTAL:** | **302.74** | **12,477.77** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 120.51 | 4,918.69 |
| **TOTAL:** | **120.51** | **4,918.69** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,580.00 |
| Union Dues Weekly | 17.97 | 718.80 |
| Union Contribution PAC | 0.50 | 20.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **2,343.80** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,205.08 | 1,084.57 | 302.74 | 178.48 | 723.86 |
| YTD | 49,186.68 | 44,267.99 | 12,477.77 | 7,262.49 | 29,446.42 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021969137 | Checking | **134 | 40.18 |
| | Checking | *********273 | 683.68 |
| **TOTAL:** | | | **723.86** |

MESSAGE:



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 09/23/2018 |
| Pay End Date: | 09/29/2018 |

| | | |
|---|---|---|
| P'Soft Check/Advice #: | 000000021969137 | |
| Advice Date: | 10/05/2018 | |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| **TOTAL:** | | **51.50** | **1,205.08** | **2,102.00** | **49,186.68** | **TOTAL:** | | | |



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 09/16/2018 |
| Pay End Date: | 09/22/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000021913471 |
| Advice Date: | 09/28/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA  19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 40.00 | 788.00 | 1,455.00 | 28,663.53 |
| Overtime 1.5 | 29.550000 | 3.75 | 110.81 | 137.75 | 4,070.56 |
| Sun. 1.5 | 29.550000 | 9.75 | 288.11 | 280.75 | 8,296.22 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,624.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 20.25 | | 639.85 |
| Night Crew Chief Premium | | | 20.00 | | 780.00 |
| Sun. + $4.00 | | | 0.00 | 72.25 | 1,712.34 |
| Personal Pay | | | 0.00 | 8.00 | 157.60 |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| **CONTINUED NEXT PAGE** | | | | | |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 137.87 | 5,341.31 |
| Fed MED/EE | 18.37 | 695.73 |
| Fed OASDI/EE | 78.57 | 2,974.86 |
| PA Unempl EE | 0.76 | 28.79 |
| PA Withholdng | 38.90 | 1,473.07 |
| PA PHILADELPHIA Withholdng | 43.80 | 1,661.27 |
| **TOTAL:** | **318.27** | **12,175.03** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 126.72 | 4,798.18 |
| **TOTAL:** | **126.72** | **4,798.18** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,540.50 |
| Union Dues Weekly | 17.97 | 700.83 |
| Union Contribution PAC | 0.50 | 19.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **2,285.83** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,267.17 | 1,140.45 | 318.27 | 184.69 | 764.21 |
| YTD | 47,981.60 | 43,183.42 | 12,175.03 | 7,084.01 | 28,722.56 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021913471 | Checking | **134 | 40.18 |
| | Checking | *********273 | 724.03 |
| **TOTAL:** | | | **764.21** |

MESSAGE:



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 09/16/2018 |
| Pay End Date: | 09/22/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000021913471 |
| Advice Date: | 09/28/2018 |

Kenneth Rowser
4383 Garfield Lane
Trevose, PA  19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | ——— YTD ——— | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| | | | | | | | | | |
| **TOTAL:** | | 53.50 | 1,267.17 | 2,050.50 | 47,981.60 | **TOTAL:** | | | |



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| Pay Begin Date: | 09/09/2018 |
| Pay End Date: | 09/15/2018 |

| P'Soft Check/Advice #: | 000000021856959 |
| Advice Date: | 09/21/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
| --- | --- | --- |
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | |
| --- | --- | --- | --- | --- | --- |
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 19.700000 | 40.00 | 788.00 | 1,415.00 | 27,875.53 |
| Overtime 1.5 | 29.550000 | 5.50 | 162.53 | 134.00 | 3,959.75 |
| Sun. 1.5 | 29.550000 | 10.50 | 310.28 | 271.00 | 8,008.11 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,584.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 24.00 | | 619.60 |
| Night Crew Chief Premium | | | 20.00 | | 760.00 |
| Sun. + $4.00 | | | 0.00 | 72.25 | 1,712.34 |
| Personal Pay | | | 0.00 | 8.00 | 157.60 |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday Straight Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| CONTINUED NEXT PAGE | | | | | |

## TAXES

| Description | Current | YTD |
| --- | --- | --- |
| Fed Withholdng | 146.26 | 5,203.44 |
| Fed MED/EE | 19.50 | 677.36 |
| Fed OASDI/EE | 83.37 | 2,896.29 |
| PA Unempl EE | 0.81 | 28.03 |
| PA Withholdng | 41.29 | 1,434.17 |
| PA PHILADELPHIA Withholdng | 46.49 | 1,617.47 |
| **TOTAL:** | **337.72** | **11,856.76** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| 401K Savings | 134.48 | 4,671.46 |
| **TOTAL:** | **134.48** | **4,671.46** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| 401K Loan Repay | 39.50 | 1,501.00 |
| Union Dues Weekly | 17.97 | 682.86 |
| Union Contribution PAC | 0.50 | 19.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **2,227.86** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| --- | --- | --- | --- | --- | --- |
| Current | 1,344.81 | 1,210.33 | 337.72 | 192.45 | 814.64 |
| YTD | 46,714.43 | 42,042.97 | 11,856.76 | 6,899.32 | 27,958.35 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
| --- | --- | --- | --- |
| Advice #000000021856959 | Checking | **134 | 40.18 |
| | Checking | *********273 | 774.46 |
| **TOTAL:** | | | **814.64** |

**MESSAGE:**



| Ammons Supermarket LLC | Pay Begin Date: | 09/09/2018 | P'Soft Check/Advice #: | 000000021856959 |
| --- | --- | --- | --- | --- |
| 5597 Tulip St #99 | Pay End Date: | 09/15/2018 | Advice Date: | 09/21/2018 |
| Philadelphia, PA 19124 | | | | |
| 215/288-7300 | | | | |

| | | | TAX DATA: | Federal | PA State |
| --- | --- | --- | --- | --- | --- |
| Kenneth Rowser | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | | --- YTD --- | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| TOTAL: | | 56.00 | 1,344.81 | 1,997.00 | 46,714.43 | | TOTAL: | | |



| Ammons Supermarket LLC | | Pay Begin Date: | 09/02/2018 | P'Soft Check/Advice #: | 000000021801345 |
|---|---|---|---|---|---|
| 5597 Tulip St #99 | | Pay End Date: | 09/08/2018 | Advice Date: | 09/14/2018 |
| Philadelphia, PA  19124 | | | | | |
| 215/288-7300 | | | | | |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| Kenneth Rowser | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA  19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Regular | 19.700000 | 32.00 | 630.40 | 1,375.00 | 27,087.53 | Fed Withholdng | | 137.42 | 5,057.18 |
| Overtime 1.5 | 29.550000 | 6.00 | 177.30 | 128.50 | 3,797.22 | Fed MED/EE | | 18.31 | 657.86 |
| Sun. + $4.00 | 23.700000 | 8.00 | 189.60 | 72.25 | 1,712.34 | Fed OASDI/EE | | 78.31 | 2,812.92 |
| Sun. 1.5 | 29.550000 | 1.00 | 29.55 | 260.50 | 7,697.83 | PA Unempl EE | | 0.76 | 27.22 |
| Holiday Straight Pay | 19.700000 | 8.00 | 157.60 | 40.00 | 788.00 | PA Withholdng | | 38.77 | 1,392.88 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 48.00 | | 1,544.00 | PA PHILADELPHIA | | 43.66 | 1,570.98 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 10.50 | | 595.60 | Withholdng | | | |
| Night Crew Chief Premium | | | 20.00 | | 740.00 | | | | |
| Personal Pay | | 0.00 | | 8.00 | 157.60 | | | | |
| Vacation Pay | | 0.00 | | 40.00 | 788.00 | | | | |
| Holiday 1.5 Pay | | 0.00 | | 8.00 | 236.40 | | | | |
| Prior Week Adjustment Hours | | 0.00 | | 8.50 | 167.45 | | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | | |
| CONTINUED NEXT PAGE | | | | | | TOTAL: | | 317.23 | 11,519.04 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 126.30 | 4,536.98 |
| | | |
| TOTAL: | 126.30 | 4,536.98 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,461.50 |
| Union Dues Weekly | 17.97 | 664.89 |
| Union Contribution PAC | 0.50 | 18.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 57.97 | 2,169.89 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,262.95 | 1,136.65 | 317.23 | 184.27 | 761.45 |
| YTD | 45,369.62 | 40,832.64 | 11,519.04 | 6,706.87 | 27,143.71 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021801345 | Checking | **134 | 40.18 |
| | Checking | *********273 | 721.27 |
| | | | |
| TOTAL: | | | 761.45 |

MESSAGE:



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| Pay Begin Date: | 09/02/2018 |
| Pay End Date: | 09/08/2018 |

| P'Soft Check/Advice #: | 000000021801345 |
| Advice Date: | 09/14/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA  19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

| | HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Current | | --- YTD --- | | | | |
| Description | Rate | Hours | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Holiday +4.00 | | | | 0.00 | 0.25 | 5.93 | | | |

| TOTAL: | | 55.00 | 1,262.95 | 1,941.00 | 45,369.62 | TOTAL: | | |



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 08/26/2018 |
| Pay End Date: | 09/01/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000021744828 |
| Advice Date: | 09/07/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| Description | Rate | Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 40.00 | 788.00 | 1,343.00 | 26,457.13 |
| Overtime 1.5 | 29.550000 | 4.00 | 118.20 | 122.50 | 3,619.92 |
| Sun. 1.5 | 29.550000 | 8.50 | 251.18 | 259.50 | 7,668.28 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 40.00 | 1,496.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 18.75 | 585.10 |
| Night Crew Chief Premium | | | | 20.00 | 720.00 |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 |
| Personal Pay | | | 0.00 | 8.00 | 157.60 |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |

**CONTINUED ON NEXT PAGE**

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 134.52 | 4,919.76 |
| Fed MED/EE | 17.93 | 639.55 |
| Fed OASDI/EE | 76.64 | 2,734.61 |
| PA Unempl EE | 0.74 | 26.46 |
| PA Withholdng | 37.95 | 1,354.11 |
| PA PHILADELPHIA Withholdng | 42.73 | 1,527.32 |
| **TOTAL:** | **310.51** | **11,201.81** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 123.61 | 4,410.68 |
| **TOTAL:** | **123.61** | **4,410.68** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,422.00 |
| Union Dues Weekly | 17.97 | 646.92 |
| Union Contribution PAC | 0.50 | 18.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **2,111.92** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,236.13 | 1,112.52 | 310.51 | 181.58 | 744.04 |
| YTD | 44,106.67 | 39,695.99 | 11,201.81 | 6,522.60 | 26,382.26 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021744828 | Checking | **134 | 40.18 |
| | Checking | *********273 | 703.86 |
| **TOTAL:** | | | **744.04** |

**MESSAGE:**



**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| Pay Begin Date: | 08/26/2018 |
| Pay End Date: | 09/01/2018 |

| P'Soft Check/Advice #: | 000000021744828 |
| Advice Date: | 09/07/2018 |

| TAX DATA: | Federal | PA State |
| --- | --- | --- |
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA  19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

### HOURS AND EARNINGS

| | | Current | | YTD | | |
| --- | --- | --- | --- | --- | --- |
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 |

### TAXES

| Description | Current | YTD |
| --- | --- | --- |
| | | |

| TOTAL: | | 52.50 | 1,236.13 | 1,886.00 | 44,106.67 | TOTAL: |



| Ammons Supermarket LLC | Pay Begin Date: | 08/19/2018 | P'Soft Check/Advice #: | 000000021688751 |
| 5597 Tulip St #99 | Pay End Date: | 08/25/2018 | Advice Date: | 08/31/2018 |
| Philadelphia, PA 19124 | | | | |
| 215/288-7300 | | | | |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| Kenneth Rowser | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

### HOURS AND EARNINGS

| | | | | ------ YTD ------ | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 19.700000 | 40.00 | 788.00 | 1,303.00 | 25,669.13 | Fed Withholdng | 133.68 | 4,785.24 |
| Overtime 1.5 | 29.550000 | 3.50 | 103.43 | 118.50 | 3,501.72 | Fed MED/EE | 17.81 | 621.62 |
| Sun. 1.5 | 29.550000 | 8.75 | 258.56 | 251.00 | 7,417.10 | Fed OASDI/EE | 76.16 | 2,657.97 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,456.00 | PA Unempl EE | 0.73 | 25.72 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 18.38 | | 566.35 | PA Withholding | 37.71 | 1,316.16 |
| Night Crew Chief Premium | | | 20.00 | | 700.00 | PA PHILADELPHIA | 42.46 | 1,484.59 |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 | Withholding | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 | | | |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| CONTINUED ON NEXT PAGE | | | | | | TOTAL: | 308.55 | 10,891.30 |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 122.84 | 4,287.07 |
| | | |
| TOTAL: | 122.84 | 4,287.07 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,382.50 |
| Union Dues Weekly | 17.97 | 628.95 |
| Union Contribution PAC | 0.50 | 17.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 57.97 | 2,053.95 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,228.37 | 1,105.53 | 308.55 | 180.81 | 739.01 |
| YTD | 42,870.54 | 38,583.47 | 10,891.30 | 6,341.02 | 25,638.22 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021688751 | Checking | **134 | 40.18 |
| | Checking | *********273 | 698.83 |
| | | | |
| TOTAL: | | | 739.01 |

MESSAGE:



| Ammons Supermarket LLC | Pay Begin Date: | 08/19/2018 | | P'Soft Check/Advice #: | 000000021688751 | |
| 5597 Tulip St #99 | Pay End Date: | 08/25/2018 | | Advice Date: | 08/31/2018 | |
| Philadelphia, PA  19124 | | | | | | |
| 215/288-7300 | | | | | | |

| | | | | TAX DATA: | Federal | PA State |
| Kenneth Rowser | Employee ID: | 300185234 | | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | | Allowances: | 0 | 0 |
| Trevose, PA  19053 | Department: | 0140 | | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
| | | Current | | YTD | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| | | | | | | | | | |
| **TOTAL:** | | 52.25 | 1,228.37 | 1,833.50 | 42,870.54 | **TOTAL:** | | | |

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215-288-7300

| | | |
|---|---|---|
| Pay Begin Date: | 08/12/2018 | |
| Pay End Date: | 08/18/2018 | |

| | |
|---|---|
| PSoft Check/Advice #: | 000000021632582 |
| Advice Date: | 08/24/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Regular | 19.700000 | 40.00 | 788.00 | 1,263.00 | 24,881.13 | Fed Withholdng | | 137.87 | 4,651.56 |
| Overtime 1.5 | 29.550000 | 3.75 | 110.81 | 115.00 | 3,398.29 | Fed MED/EE | | 18.37 | 603.81 |
| Sun. 1.5 | 29.550000 | 9.75 | 288.11 | 242.25 | 7,158.54 | Fed OASDI/EE | | 78.56 | 2,581.81 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,416.00 | PA Unempl EE | | 0.76 | 24.99 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 20.25 | | 547.97 | PA Withholdng | | 38.90 | 1,278.45 |
| Night Crew Chief Premium | | | 20.00 | | 680.00 | PA PHILADELPHIA | | 43.80 | 1,442.13 |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 | Withholdng | | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | | |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 | | | | |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 | | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | | |
| CONTINUED ON NEXT PAGE | | | | | | TOTAL: | | 318.26 | 10,582.75 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 126.72 | 4,164.23 |
| TOTAL: | 126.72 | 4,164.23 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,343.00 |
| Union Dues Weekly | 17.97 | 610.98 |
| Union Contribution PAC | 0.50 | 17.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 57.97 | 1,995.98 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,267.17 | 1,140.45 | 318.26 | 184.69 | 764.22 |
| YTD | 41,642.17 | 37,477.94 | 10,582.75 | 6,160.21 | 24,899.21 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021632582 | Checking | **134 | 40.18 |
| | Checking | *********273 | 724.04 |
| TOTAL: | | | 764.22 |

MESSAGE:

**ShopRite**

| Ammons Supermarket LLC | Pay Begin Date: | 08/12/2018 | P'Soft Check/Advice #: | 000000021632582 |
| 5597 Tulip St #99 | Pay End Date: | 08/18/2018 | Advice Date: | 08/24/2018 |
| Philadelphia, PA 19124 | | | | |
| 215/288-7300 | | | | |

|  | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| **Kenneth Rowser** | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| | | | | | | | | | |
| **TOTAL:** | | 53.50 | 1,267.17 | 1,781.25 | 41,642.17 | **TOTAL:** | | | |

**ShopRite**

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | | |
|---|---|---|
| Pay Begin Date: | 08/05/2018 | |
| Pay End Date: | 08/11/2018 | |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000021575839 |
| Advice Date: | 08/17/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 40.00 | 788.00 | 1,223.00 | 24,093.13 |
| Overtime 1.5 | 29.550000 | 7.50 | 221.63 | 111.25 | 3,287.48 |
| Sun. 1.5 | 29.550000 | 9.25 | 273.34 | 232.50 | 6,870.43 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,376.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 25.13 | | 527.72 |
| Night Crew Chief Premium | | | 20.00 | | 660.00 |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 |
| Personal Pay | | | 0.00 | 8.00 | 157.60 |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |

**CONTINUED ON NEXT PAGE**

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 148.77 | 4,513.69 |
| Fed MED/EE | 19.84 | 585.44 |
| Fed OASDI/EE | 84.82 | 2,503.25 |
| PA Unempl EE | 0.83 | 24.23 |
| PA Withholdng | 42.00 | 1,239.55 |
| PA PHILADELPHIA Withholdng | 47.29 | 1,398.33 |
| **TOTAL:** | **343.55** | **10,264.49** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 136.81 | 4,037.51 |
| **TOTAL:** | **136.81** | **4,037.51** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,303.50 |
| Union Dues Weekly | 17.97 | 593.01 |
| Union Contribution PAC | 0.50 | 16.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,938.01** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,368.10 | 1,231.29 | 343.55 | 194.78 | 829.77 |
| YTD | 40,375.00 | 36,337.49 | 10,264.49 | 5,975.52 | 24,134.99 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021575839 | Checking | **134 | 40.18 |
| | Checking | *********273 | 789.59 |
| **TOTAL:** | | | **829.77** |

**MESSAGE:**

**ShopRite**

| | | |
|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA  19124<br>215/288-7300 | Pay Begin Date:    08/05/2018<br>Pay End Date:    08/11/2018 | P'Soft Check/Advice #:  000000021575839<br>Advice Date:    08/17/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA  19053 | Employee ID:    300185234<br>Store/Div:    0436<br>Department:    0140<br>Pay Rate:    $19.700000 Hourly<br>OT 1.5 Rate:    $29.55 | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | |
| **TOTAL:** | | 56.75 | 1,368.10 | 1,727.75 | 40,375.00 | **TOTAL:** | | |

**ShopRite**

| | | |
|---|---|---|
| Ammons Supermarket LLC<br>5597 Tulip St #99<br>Philadelphia, PA 19124<br>215/288-7300 | Pay Begin Date:  07/29/2018<br>Pay End Date:   08/04/2018 | P'Soft Check/Advice #:  000000021518416<br>Advice Date:    08/10/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| Kenneth Rowser<br>4383 Garfield Lane<br>Trevose, PA 19053 | Employee ID:    300185234<br>Store/Div:      0436<br>Department:     0140<br>Pay Rate:       $19.700000 Hourly<br>OT 1.5 Rate:    $29.55 | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

### HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | | | |
| Regular | 19.700000 | 40.00 | 788.00 | 1,183.00 | 23,305.13 | | | |
| Overtime 1.5 | 29.550000 | 3.75 | 110.81 | 103.75 | 3,065.85 | | | |
| Sun. 1.5 | 29.550000 | 8.75 | 258.56 | 223.25 | 6,597.09 | | | |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,336.00 | | | |
| 1.00/HOUR @1.5 ADD'L PAY | | | 18.75 | | 502.59 | | | |
| Night Crew Chief Premium | | | 20.00 | | 640.00 | | | |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 | | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 | | | |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| **CONTINUED ON NEXT PAGE** | | | | | | | | |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 134.52 | 4,364.92 |
| Fed MED/EE | 17.92 | 565.60 |
| Fed OASDI/EE | 76.64 | 2,418.43 |
| PA Unempl EE | 0.74 | 23.40 |
| PA Withholdng | 37.95 | 1,197.55 |
| PA PHILADELPHIA Withholdng | 42.73 | 1,351.04 |
| **TOTAL:** | **310.50** | **9,920.94** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 123.61 | 3,900.70 |
| **TOTAL:** | **123.61** | **3,900.70** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,264.00 |
| Union Dues Weekly | 17.97 | 575.04 |
| Union Contribution PAC | 0.50 | 16.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,880.04** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,236.12 | 1,112.51 | 310.50 | 181.58 | 744.04 |
| YTD | 39,006.90 | 35,106.20 | 9,920.94 | 5,780.74 | 23,305.22 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021518416 | Checking | **134 | 40.18 |
| | Checking | *********273 | 703.86 |
| **TOTAL:** | | | **744.04** |

MESSAGE:

**ShopRite**

| | | |
|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA  19124<br>215/288-7300 | Pay Begin Date:  07/29/2018<br>Pay End Date:  08/04/2018 | P'Soft Check/Advice #:  000000021518416<br>Advice Date:  08/10/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA  19053 | Employee ID:  300185234<br>Store/Div:  0436<br>Department:  0140<br>Pay Rate:  $19.700000 Hourly<br>OT 1.5 Rate:  $29.55 | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | |
| **TOTAL:** | | 52.50 | 1,236.12 | 1,671.00 | 39,006.90 | **TOTAL:** | | |

**ShopRite**

| Ammons Supermarket LLC | Pay Begin Date: | 07/22/2018 | P'Soft Check/Advice #: | 000000021461324 |
|---|---|---|---|---|
| 5597 Tulip St #99 | Pay End Date: | 07/28/2018 | Advice Date: | 08/03/2018 |
| Philadelphia, PA 19124 | | | | |
| 215/288-7300 | | | | |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| **Kenneth Rowser** | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | | **Current** | **YTD** |
| Regular | 19.700000 | 40.00 | 788.00 | 1,143.00 | 22,517.13 | Fed Withholdng | | 131.17 | 4,230.40 |
| Overtime 1.5 | 29.550000 | 1.50 | 44.33 | 100.00 | 2,955.04 | Fed MED/EE | | 17.48 | 547.68 |
| Sun. 1.5 | 29.550000 | 10.00 | 295.50 | 214.50 | 6,338.53 | Fed OASDI/EE | | 74.72 | 2,341.79 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 40.00 | 1,296.00 | PA Unempl EE | | 0.72 | 22.66 |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 17.25 | 483.84 | PA Withholdng | | 37.00 | 1,159.60 |
| Night Crew Chief Premium | | | 20.00 | | 620.00 | PA PHILADELPHIA | | 41.66 | 1,308.31 |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 | Withholdng | | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | | |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 | | | | |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 | | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | | |
| **CONTINUED ON NEXT PAGE** | | | | | | **TOTAL:** | | 302.75 | 9,610.44 |

### BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS

| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
|---|---|---|---|---|---|
| 401K Savings | 120.51 | 3,777.09 | 401K Loan Repay | 39.50 | 1,224.50 |
| | | | Union Dues Weekly | 17.97 | 557.07 |
| | | | Union Contribution PAC | 0.50 | 15.50 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | 120.51 | 3,777.09 | **TOTAL:** | 57.97 | 1,822.07 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,205.08 | 1,084.57 | 302.75 | 178.48 | 723.85 |
| YTD | 37,770.78 | 33,993.69 | 9,610.44 | 5,599.16 | 22,561.18 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021461324 | Checking | **134 | 40.18 |
| | Checking | *********273 | 683.67 |
| **TOTAL:** | | | 723.85 |

MESSAGE:

**ShopRite**

| | | |
|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA 19124<br>215/288-7300 | Pay Begin Date:  07/22/2018<br>Pay End Date:  07/28/2018 | P'Soft Check/Advice #:  000000021461324<br>Advice Date:  08/03/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA 19053 | Employee ID:  300185234<br>Store/Div:  0436<br>Department:  0140<br>Pay Rate:  $19.700000 Hourly<br>OT 1.5 Rate:  $29.55 | Tax Status:  Married<br>Allowances:  0<br>Addl. Percent:<br>Addl. Amount:  35.00 | Married<br>0 |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | |
| **TOTAL:** | | 51.50 | 1,205.08 | 1,618.50 | 37,770.78 | TOTAL: | | |

**ShopRite**

| Ammons Supermarket LLC | Pay Begin Date: | 07/15/2018 | P'Soft Check/Advice #: | 000000021404228 |
|---|---|---|---|---|
| 5597 Tulip St #99 | Pay End Date: | 07/21/2018 | Advice Date: | 07/27/2018 |
| Philadelphia, PA 19124 | | | | |
| 215/288-7300 | | | | |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| Kenneth Rowser | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 19.700000 | 40.00 | 788.00 | 1,103.00 | 21,729.13 | Fed Withholdng | 179.79 | 4,099.23 |
| Overtime 1.5 | 29.550000 | 15.50 | 458.03 | 98.50 | 2,910.71 | Fed MED/EE | 24.00 | 530.20 |
| Sun. 1.5 | 29.550000 | 10.50 | 310.28 | 204.50 | 6,043.03 | Fed OASDI/EE | 102.63 | 2,267.07 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,256.00 | PA Unempl EE | 0.99 | 21.94 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 39.00 | | 466.59 | PA Withholdng | 50.82 | 1,122.60 |
| Night Crew Chief Premium | | | 20.00 | | 600.00 | PA PHILADELPHIA | 57.22 | 1,266.65 |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 | Withholdng | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 | | | |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| **CONTINUED ON NEXT PAGE** | | | | | | **TOTAL:** | 415.45 | 9,307.69 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD |
| 401K Savings | 165.53 | 3,656.58 | 401K Loan Repay | 39.50 | 1,185.00 |
| | | | Union Dues Weekly | 17.97 | 539.10 |
| | | | Union Contribution PAC | 0.50 | 15.00 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | 165.53 | 3,656.58 | **TOTAL:** | 57.97 | 1,764.10 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,655.31 | 1,489.78 | 415.45 | 223.50 | 1,016.36 |
| YTD | 36,565.70 | 32,909.12 | 9,307.69 | 5,420.68 | 21,837.33 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021404228 | Checking | **134 | 40.18 |
| | Checking | *********273 | 976.18 |
| **TOTAL:** | | | 1,016.36 |

MESSAGE:

**ShopRite**

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| Pay Begin Date: | 07/15/2018 |
| Pay End Date: | 07/21/2018 |

| PSoft Check/Advice #: | 000000021404228 |
| Advice Date: | 07/27/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA  19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | Current | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD | |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | | |
| **TOTAL:** | | 66.00 | 1,655.31 | 1,567.00 | 36,565.70 | **TOTAL:** | | | |

**ShopRite**

| Ammons Supermarket LLC | Pay Begin Date: | 07/08/2018 | | P'Soft Check/Advice #: | 000000021347425 |
|---|---|---|---|---|---|
| 5597 Tulip St #99 | Pay End Date: | 07/14/2018 | | Advice Date: | 07/20/2018 |
| Philadelphia, PA  19124 | | | | | |
| 215/288-7300 | | | | | |

| | | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|---|
| Kenneth Rowser | Employee ID: | 300185234 | | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | | Allowances: | 0 | 0 |
| Trevose, PA  19053 | Department: | 0140 | | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | | |

| HOURS AND EARNINGS | | | | | | | TAXES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Current | | ---------- YTD ---------- | | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | | Description | Current | YTD | |
| Regular | 19.700000 | 40.00 | 788.00 | 1,063.00 | 20,941.13 | | Fed Withholdng | 134.52 | 3,919.44 | |
| Overtime 1.5 | 29.550000 | 2.75 | 81.26 | 83.00 | 2,452.68 | | Fed MED/EE | 17.92 | 506.20 | |
| Sun. 1.5 | 29.550000 | 9.75 | 288.11 | 194.00 | 5,732.75 | | Fed OASDI/EE | 76.64 | 2,164.44 | |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,216.00 | | PA Unempl EE | 0.75 | 20.95 | |
| 1.00/HOUR @1.5 ADD'L PAY | | | 18.75 | | 427.59 | | PA Withholdng | 37.95 | 1,071.78 | |
| Night Crew Chief Premium | | | 20.00 | | 580.00 | | PA PHILADELPHIA | 42.73 | 1,209.43 | |
| Sun. + $4.00 | | | 0.00 | 64.25 | 1,522.74 | | Withholdng | | | |
| Personal Pay | | | 0.00 | 8.00 | 157.60 | | | | | |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 | | | | | |
| Holiday Straight Pay | | | 0.00 | 32.00 | 630.40 | | | | | |
| Holiday 1.5 Pay | | | 0.00 | 8.00 | 236.40 | | | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | | | |
| CONTINUED ON NEXT PAGE | | | | | | | TOTAL: | 310.51 | 8,892.24 | |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD |
| 401K Savings | 123.61 | 3,491.05 | 401K Loan Repay | 39.50 | 1,145.50 |
| | | | Union Dues Weekly | 17.97 | 521.13 |
| | | | Union Contribution PAC | 0.50 | 14.50 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 123.61 | 3,491.05 | TOTAL: | 57.97 | 1,706.13 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,236.12 | 1,112.51 | 310.51 | 181.58 | 744.03 |
| YTD | 34,910.39 | 31,419.34 | 8,892.24 | 5,197.18 | 20,820.97 |

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000021347425 | Checking | **134 | 40.18 |
| | Checking | *********273 | 703.85 |
| TOTAL: | | | 744.03 |

MESSAGE:

**ShopRite**

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 07/08/2018 |
| Pay End Date: | 07/14/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000021347425 |
| Advice Date: | 07/20/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Holiday +4.00 | | | 0.00 | 0.25 | 5.93 | | | |
| **TOTAL:** | | **52.50** | **1,236.12** | **1,501.00** | **34,910.39** | **TOTAL:** | | |

**ShopRite**

| | | | |
|---|---|---|---|
| **Ammons Supermarket LLC** | **Pay Begin Date:** | 07/01/2018 | **P'Soft Check/Advice #:** 000000021290666 |
| 5597 Tulip St #99 | **Pay End Date:** | 07/07/2018 | **Advice Date:** 07/13/2018 |
| Philadelphia, PA  19124 | | | |
| 215/288-7300 | | | |

| | | | | | | **TAX DATA:** | **Federal** | **PA State** |
|---|---|---|---|---|---|---|---|---|
| **Kenneth Rowser** | **Employee ID:** | 300185234 | | | | Tax Status: | Married | Married |
| 4383 Garfield Lane | **Store/Div:** | 0436 | | | | Allowances: | 0 | 0 |
| Trevose, PA  19053 | **Department:** | 0140 | | | | Addl. Percent: | | |
| | **Pay Rate:** | $19.700000 Hourly | | | | Addl. Amount: | 35.00 | |
| | **OT 1.5 Rate:** | $29.55 | | | | | | |

| HOURS AND EARNINGS | | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Current** | | **YTD** | | | | | |
| **Description** | | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | | **Current** | **YTD** |
| Regular | | 19.700000 | 31.75 | 625.48 | 1,023.00 | 20,153.13 | Fed Withholdng | | 155.97 | 3,784.92 |
| Overtime 1.5 | | 29.550000 | 3.00 | 88.65 | 80.25 | 2,371.42 | Fed MED/EE | | 20.81 | 488.28 |
| Sun. + $4.00 | | 23.700000 | 8.00 | 189.60 | 64.25 | 1,522.74 | Fed OASDI/EE | | 88.95 | 2,087.80 |
| Sun. 1.5 | | 29.550000 | 1.50 | 44.33 | 184.25 | 5,444.64 | PA Unempl EE | | 0.86 | 20.20 |
| Holiday Straight Pay | | 19.700000 | 8.00 | 157.60 | 32.00 | 630.40 | PA Withholdng | | 44.05 | 1,033.83 |
| Holiday 1.5 Pay | | 29.550000 | 8.00 | 236.40 | 8.00 | 236.40 | PA PHILADELPHIA | | 49.59 | 1,166.70 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 48.00 | | 1,176.00 | Withholdng | | | |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 18.75 | | 408.84 | | | | |
| Night Crew Chief Premium | | | | 20.00 | | 560.00 | | | | |
| Holiday +4.00 | | 23.700000 | 0.25 | 5.93 | 0.25 | 5.93 | | | | |
| Personal Pay | | | 0.00 | 0.00 | 8.00 | 157.60 | | | | |
| Vacation Pay | | | 0.00 | 0.00 | 40.00 | 788.00 | | | | |
| Prior Week Adjustment Hours | | | 0.00 | 0.00 | 8.50 | 167.45 | | | | |
| **CONTINUED ON NEXT PAGE** | | | | | | | **TOTAL:** | | 360.23 | 8,581.73 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|
| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
| 401K Savings | 143.47 | 3,367.44 | 401K Loan Repay | 39.50 | 1,106.00 |
| | | | Union Dues Weekly | 17.97 | 503.16 |
| | | | Union Contribution PAC | 0.50 | 14.00 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | 143.47 | 3,367.44 | **TOTAL:** | 57.97 | 1,648.16 |

| | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
|---|---|---|---|---|---|
| Current | 1,434.74 | 1,291.27 | 360.23 | 201.44 | 873.07 |
| YTD | 33,674.27 | 30,306.83 | 8,581.73 | 5,015.60 | 20,076.94 |

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | **Account Type** | **Account Number** | **Deposit Amount** |
| Advice #000000021290666 | Checking | **134 | 40.18 |
| | Checking | *********273 | 832.89 |
| **TOTAL:** | | | **873.07** |

MESSAGE:

**ShopRite**

| | | | |
|---|---|---|---|
| **Ammons Supermarket LLC**<br>5597 Tulip St #99<br>Philadelphia, PA  19124<br>215/288-7300 | Pay Begin Date:  07/01/2018<br>Pay End Date:   07/07/2018 | | P'Soft Check/Advice #:  000000021290666<br>Advice Date:       07/13/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| **Kenneth Rowser**<br>4383 Garfield Lane<br>Trevose, PA  19053 | Employee ID:    300185234<br>Store/Div:       0436<br>Department:      0140<br>Pay Rate:        $19.700000 Hourly<br>OT 1.5 Rate:     $29.55 | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| **TOTAL:** | | 60.50 | 1,434.74 | 1,448.50 | 33,674.27 | **TOTAL:** | | |

**ShopRite**

| | | |
|---|---|---|
| Ammons Supermarket LLC | Pay Begin Date: 06/24/2018 | P'Soft Check/Advice #: 000000021233205 |
| 5597 Tulip St #99 | Pay End Date: 06/30/2018 | Advice Date: 07/06/2018 |
| Philadelphia, PA 19124 | | |
| 215/288-7300 | | |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| Kenneth Rowser | Employee ID: 300185234 | | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: 0436 | | Allowances: | 0 | 0 |
| Trevose, PA 19053 | Department: 0140 | | Addl. Percent: | | |
| | Pay Rate: $19.700000 Hourly | | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: $29.55 | | | | |

## HOURS AND EARNINGS

| | | --------- Current --------- | | --------- YTD --------- | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 19.700000 | 39.75 | 783.08 | 991.25 | 19,527.65 | Fed Withholding | 132.11 | 3,628.95 |
| Overtime 1.5 | 29.550000 | 3.00 | 88.65 | 77.25 | 2,282.77 | Fed MED/EE | 17.60 | 467.47 |
| Sun. + $4.00 | 23.700000 | 0.25 | 5.93 | 56.25 | 1,333.14 | Fed OASDI/EE | 75.26 | 1,998.85 |
| Sun. 1.5 | 29.550000 | 8.75 | 258.56 | 182.75 | 5,400.31 | PA Unempl EE | 0.72 | 19.34 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 1,128.00 | PA Withholding | 37.27 | 989.78 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 17.63 | | 390.09 | PA PHILADELPHIA | 41.96 | 1,117.11 |
| Night Crew Chief Premium | | | 20.00 | | 540.00 | Withholding | | |
| Personal Pay | | 0.00 | | 8.00 | 157.60 | | | |
| Vacation Pay | | 0.00 | | 40.00 | 788.00 | | | |
| Holiday Straight Pay | | 0.00 | | 24.00 | 472.80 | | | |
| Prior Week Adjustment Hours | | 0.00 | | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| TOTAL: | | 51.75 | 1,213.85 | 1,388.00 | 32,239.53 | TOTAL: | 304.92 | 8,221.50 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD |
| 401K Savings | 121.39 | 3,223.97 | 401K Loan Repay | 39.50 | 1,066.50 |
| | | | Union Dues Weekly | 17.97 | 485.19 |
| | | | Union Contribution PAC | 0.50 | 13.50 |
| | | | Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 121.39 | 3,223.97 | TOTAL: | 57.97 | 1,590.19 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,213.85 | 1,092.46 | 304.92 | 179.36 | 729.57 |
| YTD | 32,239.53 | 29,015.56 | 8,221.50 | 4,814.16 | 19,203.87 |

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000021233205 | Checking | **134 | 40.18 |
| | Checking | *********273 | 689.39 |
| TOTAL: | | | 729.57 |

MESSAGE:

**ShopRite**

| Ammons Supermarket LLC | Pay Begin Date: | 06/17/2018 | P'Soft Check/Advice #: | 000000021176542 |
|---|---|---|---|---|
| 5597 Tulip St #99 | Pay End Date: | 06/23/2018 | Advice Date: | 06/29/2018 |
| Philadelphia, PA  19124 | | | | |
| 215/288-7300 | | | | |

| | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| Kenneth Rowser | Employee ID: | 300185234 | Tax Status: | Married | Married |
| 4383 Garfield Lane | Store/Div: | 0436 | Allowances: | 0 | 0 |
| Trevose, PA  19053 | Department: | 0140 | Addl. Percent: | | |
| | Pay Rate: | $19.700000 Hourly | Addl. Amount: | 35.00 | |
| | OT 1.5 Rate: | $29.55 | | | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 32.00 | 630.40 | 951.50 | 18,744.57 |
| Overtime 1.5 | 29.550000 | 2.00 | 59.10 | 74.25 | 2,194.12 |
| Sun. + $4.00 | 23.700000 | 8.00 | 189.60 | 56.00 | 1,327.21 |
| Sun. 1.5 | 29.550000 | 1.25 | 36.94 | 174.00 | 5,141.75 |
| Personal Pay | 19.700000 | 8.00 | 157.60 | 8.00 | 157.60 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 48.00 | | 1,088.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 4.88 | | 372.46 |
| Night Crew Chief Premium | | | 20.00 | | 520.00 |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday Straight Pay | | | 0.00 | 24.00 | 472.80 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| **TOTAL:** | | **51.25** | **1,146.52** | **1,336.25** | **31,025.68** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 124.84 | 3,496.84 |
| Fed MED/EE | 16.62 | 449.87 |
| Fed OASDI/EE | 71.08 | 1,923.59 |
| PA Unempl EE | 0.69 | 18.62 |
| PA Withholdng | 35.20 | 952.51 |
| PA PHILADELPHIA Withholdng | 39.73 | 1,075.15 |
| **TOTAL:** | **288.16** | **7,916.58** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 114.65 | 3,102.58 |
| **TOTAL:** | **114.65** | **3,102.58** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 1,027.00 |
| Union Dues Weekly | 17.97 | 467.22 |
| Union Contribution PAC | 0.50 | 13.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,532.22** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,146.52 | 1,031.87 | 288.16 | 172.62 | 685.74 |
| YTD | 31,025.68 | 27,923.10 | 7,916.58 | 4,634.80 | 18,474.30 |

### NET PAY DISTRIBUTION

| Advice #000000021176542 | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| | Checking | **134 | 40.18 |
| | Checking | *********273 | 645.56 |
| **TOTAL:** | | | **685.74** |

MESSAGE:

**ShopRite**

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 06/03/2018 |
| Pay End Date: | 06/09/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000021064244 |
| Advice Date: | 06/15/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 40.00 | 788.00 | 879.50 | 17,326.17 |
| Overtime 1.5 | 29.550000 | 3.00 | 88.65 | 55.50 | 1,640.06 |
| Sun. 1.5 | 29.550000 | 11.25 | 332.44 | 162.00 | 4,787.15 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 40.00 | 1,000.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 21.38 | 326.33 |
| Night Crew Chief Premium | | | | 20.00 | 480.00 |
| Sun. + $4.00 | | | 0.00 | 48.00 | 1,137.61 |
| Vacation Pay | | | 0.00 | 40.00 | 788.00 |
| Holiday Straight Pay | | | 0.00 | 24.00 | 472.80 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| **TOTAL:** | | **54.25** | **1,290.47** | **1,217.50** | **28,177.29** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 140.39 | 3,187.18 |
| Fed MED/EE | 18.71 | 408.57 |
| Fed OASDI/EE | 80.01 | 1,746.99 |
| PA Unempl EE | 0.78 | 16.91 |
| PA Withholdng | 39.62 | 865.06 |
| PA PHILADELPHIA Withholdng | 44.72 | 976.44 |
| **TOTAL:** | **324.23** | **7,201.15** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 129.05 | 2,817.74 |
| **TOTAL:** | **129.05** | **2,817.74** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 948.00 |
| Union Dues Weekly | 17.97 | 431.28 |
| Union Contribution PAC | 0.50 | 12.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,416.28** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,290.47 | 1,161.42 | 324.23 | 187.02 | 779.22 |
| YTD | 28,177.29 | 25,359.55 | 7,201.15 | 4,234.02 | 16,742.12 |

## NET PAY DISTRIBUTION

| Advice #000000021064244 | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| | Checking | **134 | 40.18 |
| | Checking | *********273 | 739.04 |
| **TOTAL:** | | | **779.22** |

**MESSAGE:**

**ShopRite**

| | | |
|---|---|---|
| Ammons Supermarket LLC<br>5597 Tulip St #99<br>Philadelphia, PA  19124<br>215/288-7300 | Pay Begin Date:    05/27/2018<br>Pay End Date:      06/02/2018 | P'Soft Check/Advice #:   00000021008191<br>Advice Date:         06/08/2018 |

| | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| Kenneth Rowser<br>4383 Garfield Lane<br>Trevose, PA  19053 | Employee ID:    300185234<br>Store/Div:       0436<br>Department:     0140<br>Pay Rate:        $19.700000 Hourly<br>OT 1.5 Rate:    $29.55 | Tax Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Married<br>0<br><br>35.00 | Married<br>0 |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 19.700000 | 8.00 | 157.60 | 839.50 | 16,538.17 | Fed Withholdng | 115.52 | 3,046.79 |
| Overtime 1.5 | 29.550000 | 1.50 | 44.33 | 52.50 | 1,551.41 | Fed MED/EE | 15.37 | 389.86 |
| Vacation Pay | 19.700000 | 32.00 | 630.40 | 40.00 | 788.00 | Fed OASDI/EE | 65.73 | 1,666.98 |
| Holiday Straight Pay | 19.700000 | 8.00 | 157.60 | 24.00 | 472.80 | PA Unempl EE | 0.63 | 16.13 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 48.00 | | 960.00 | PA Withholdng | 32.55 | 825.44 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 2.25 | | 304.95 | PA PHILADELPHIA | 36.74 | 931.72 |
| Night Crew Chief Premium | | | 20.00 | | 460.00 | Withholding | | |
| Sun. + $4.00 | | | 0.00 | 48.00 | 1,137.61 | | | |
| Sun. 1.5 | | | 0.00 | 150.75 | 4,454.71 | | | |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 | | | |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 | | | |
| TOTAL: | | 49.50 | 1,060.18 | 1,163.25 | 26,886.82 | TOTAL: | 266.54 | 6,876.92 |

## TAXES

(taxes merged into table above)

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 106.02 | 2,688.69 |
| TOTAL: | 106.02 | 2,688.69 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 908.50 |
| Union Dues Weekly | 17.97 | 413.31 |
| Union Contribution PAC | 0.50 | 11.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| TOTAL: | 57.97 | 1,358.31 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,060.18 | 954.16 | 266.54 | 163.99 | 629.65 |
| YTD | 26,886.82 | 24,198.13 | 6,876.92 | 4,047.00 | 15,962.90 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000021008191 | Checking | **134 | 40.18 |
| | Checking | *********273 | 589.47 |
| TOTAL: | | | 629.65 |

MESSAGE:

**ShopRite**

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 05/20/2018 |
| Pay End Date: | 05/26/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000020951979 |
| Advice Date: | 06/01/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

### HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 19.700000 | 32.00 | 630.40 | 831.50 | 16,380.57 |
| Overtime 1.5 | 29.553333 | 1.50 | 44.33 | 51.00 | 1,507.08 |
| Sun. + $4.00 | 23.700000 | 8.00 | 189.60 | 48.00 | 1,137.61 |
| Sun. 1.5 | 29.550000 | 2.75 | 81.26 | 150.75 | 4,454.71 |
| Vacation Pay | 19.700000 | 8.00 | 157.60 | 8.00 | 157.60 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 48.00 | 912.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 6.38 | 302.70 |
| Night Crew Chief Premium | | | | 20.00 | 440.00 |
| Holiday Straight Pay | | | 0.00 | 16.00 | 315.20 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| **TOTAL:** | | **52.25** | **1,177.57** | **1,113.75** | **25,826.64** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Witholdng | 128.20 | 2,931.27 |
| Fed MED/EE | 17.08 | 374.49 |
| Fed OASDI/EE | 73.01 | 1,601.25 |
| PA Unempl EE | 0.71 | 15.50 |
| PA Witholdng | 36.15 | 792.89 |
| PA PHILADELPHIA | 40.81 | 894.98 |
| Witholdng | | |
| **TOTAL:** | **295.96** | **6,610.38** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 117.76 | 2,582.67 |
| **TOTAL:** | **117.76** | **2,582.67** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 869.00 |
| Union Dues Weekly | 17.97 | 395.34 |
| Union Contribution PAC | 0.50 | 11.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,300.34** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,177.57 | 1,059.81 | 295.96 | 175.73 | 705.88 |
| YTD | 25,826.64 | 23,243.97 | 6,610.38 | 3,883.01 | 15,333.25 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000020951979 | Checking | **134 | 40.18 |
| | Checking | *********273 | 665.70 |
| **TOTAL:** | | | **705.88** |

MESSAGE:

**ShopRite**

Ammons Supermarket LLC
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| Pay Begin Date: | 05/13/2018 |
| Pay End Date: | 05/19/2018 |

| P'Soft Check/Advice #: | 000000020896675 |
| Advice Date: | 05/25/2018 |

Kenneth Rowser
4383 Garfield Lane
Trevose, PA  19053

| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
| --- | --- | --- |
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
| --- | --- | --- | --- | --- | --- |
| Regular | 19.700000 | 40.00 | 788.00 | 799.50 | 15,750.17 |
| Overtime 1.5 | 29.550000 | 5.00 | 147.75 | 49.50 | 1,462.75 |
| Sun. 1.5 | 29.550000 | 9.25 | 273.34 | 148.00 | 4,373.45 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 864.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 21.38 | | 296.32 |
| Night Crew Chief Premium | | | 20.00 | | 420.00 |
| Sun. + $4.00 | | | 0.00 | 40.00 | 948.01 |
| Holiday Straight Pay | | | 0.00 | 16.00 | 315.20 |
| Prior Week Adjustment Hours | | | 0.00 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 0.00 | | 51.72 |
| **TOTAL:** | | **54.25** | **1,290.47** | **1,061.50** | **24,649.07** |

## TAXES

| Description | Current | YTD |
| --- | --- | --- |
| Fed Withholding | 140.39 | 2,803.07 |
| Fed MED/EE | 18.71 | 357.41 |
| Fed OASDI/EE | 80.01 | 1,528.24 |
| PA Unempl EE | 0.77 | 14.79 |
| PA Withholding | 39.62 | 756.74 |
| PA PHILADELPHIA Withholdng | 44.72 | 854.17 |
| **TOTAL:** | **324.22** | **6,314.42** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| 401K Savings | 129.05 | 2,464.91 |
| **TOTAL:** | **129.05** | **2,464.91** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| 401K Loan Repay | 39.50 | 829.50 |
| Union Dues Weekly | 17.97 | 377.37 |
| Union Contribution PAC | 0.50 | 10.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,242.37** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| --- | --- | --- | --- | --- | --- |
| Current | 1,290.47 | 1,161.42 | 324.22 | 187.02 | 779.23 |
| YTD | 24,649.07 | 22,184.16 | 6,314.42 | 3,707.28 | 14,627.37 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
| --- | --- | --- | --- |
| Advice #000000020896675 | Checking | **134 | 40.18 |
| | Checking | *********273 | 739.05 |
| **TOTAL:** | | | **779.23** |

MESSAGE:

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| | | |
|---|---|---|
| Pay Begin Date: | 05/06/2018 | |
| Pay End Date: | 05/12/2018 | |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000020841691 |
| Advice Date: | 05/18/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA  19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 40.00 | 788.00 | 759.50 | 14,962.17 |
| Overtime 1.5 | 29.550000 | 3.00 | 88.65 | 44.50 | 1,315.00 |
| Sun. 1.5 | 29.550000 | 9.75 | 288.11 | 138.75 | 4,100.11 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 48.50 | | 824.00 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 19.13 | | 274.94 |
| Night Crew Chief Premium | | | 20.00 | | 400.00 |
| Prior Week Adjustment Hours | 19.700000 | 8.50 | 167.45 | 8.50 | 167.45 |
| Prior Week Adjustment Dollars | | | 51.72 | | 51.72 |
| Sun. + $4.00 | | | 0.00 | 40.00 | 948.01 |
| Holiday Straight Pay | | | 0.00 | 16.00 | 315.20 |
| **TOTAL:** | | **61.25** | **1,471.56** | **1,007.25** | **23,358.60** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 159.95 | 2,662.68 |
| Fed MED/EE | 21.34 | 338.70 |
| Fed OASDI/EE | 91.23 | 1,448.23 |
| PA Unempl EE | 0.89 | 14.02 |
| PA Withholdng | 45.18 | 717.12 |
| PA PHILADELPHIA Withholdng | 51.00 | 809.45 |
| **TOTAL:** | **369.59** | **5,990.20** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 147.16 | 2,335.86 |
| **TOTAL:** | **147.16** | **2,335.86** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 790.00 |
| Union Dues Weekly | 17.97 | 359.40 |
| Union Contribution PAC | 0.50 | 10.00 |
| Union Dependent Medical (SRS) | | 25.00 |
| **TOTAL:** | **57.97** | **1,184.40** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,471.56 | 1,324.40 | 369.59 | 205.13 | 896.84 |
| YTD | 23,358.60 | 21,022.74 | 5,990.20 | 3,520.26 | 13,848.14 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000020841691 | Checking | **134 | 40.18 |
| | Checking | *********273 | 856.66 |
| **TOTAL:** | | | **896.84** |

MESSAGE:

**ShopRite**

Ammons Supermarket LLC
5597 Tulip St #99
Philadelphia, PA  19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 04/29/2018 |
| Pay End Date: | 05/05/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000020786677 |
| Advice Date: | 05/11/2018 |

Kenneth Rowser
4383 Garfield Lane
Trevose, PA  19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 19.700000 | 40.00 | 788.00 | 719.50 | 14,174.17 |
| Overtime 1.5 | 29.550000 | 3.00 | 88.65 | 41.50 | 1,226.35 |
| Sun. 1.5 | 29.550000 | 7.75 | 229.01 | 129.00 | 3,812.00 |
| 1.00/HOUR @1.0 ADD'L PAY | | | 40.00 | | 775.50 |
| 1.00/HOUR @1.5 ADD'L PAY | | | 16.13 | | 255.81 |
| Night Crew Chief Premium | | | 20.00 | | 380.00 |
| Sun. + $4.00 | | | 0.00 | 40.00 | 948.01 |
| Holiday Straight Pay | | | 0.00 | 16.00 | 315.20 |
| **TOTAL:** | | 50.75 | 1,181.79 | 946.00 | 21,887.04 |

## TAXES

| | Current | YTD |
|---|---|---|
| Description | | |
| Fed Withholdng | 128.65 | 2,502.73 |
| Fed MED/EE | 17.13 | 317.36 |
| Fed OASDI/EE | 73.27 | 1,357.00 |
| PA Unempl EE | 0.71 | 13.13 |
| PA Withholdng | 36.28 | 671.94 |
| PA PHILADELPHIA Withholdng | 40.95 | 758.45 |
| **TOTAL:** | 296.99 | 5,620.61 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 118.18 | 2,188.70 |
| **TOTAL:** | 118.18 | 2,188.70 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 750.50 |
| Union Dues Weekly | 17.97 | 341.43 |
| Union Contribution PAC | 0.50 | 9.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | 57.97 | 1,126.43 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,181.79 | 1,063.61 | 296.99 | 176.15 | 708.65 |
| YTD | 21,887.04 | 19,698.34 | 5,620.61 | 3,315.13 | 12,951.30 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000020786677 | Checking | **134 | 40.18 |
| | Checking | *********273 | 668.47 |
| **TOTAL:** | | | 708.65 |

MESSAGE:

**ShopRite**

| | | |
|---|---|---|
| Ammons Supermarket LLC<br>5597 Tulip St #99<br>Philadelphia, PA 19124<br>215/288-7300 | Pay Begin Date: 04/22/2018<br>Pay End Date: 04/28/2018 | P'Soft Check/Advice #: 000000020731764<br>Advice Date: 05/04/2018 |

| | | | |
|---|---|---|---|
| Kenneth Rowser<br>4383 Garfield Lane<br>Trevose, PA 19053 | Employee ID: 300185234<br>Store/Div: 0436<br>Department: 0140<br>Pay Rate: $19.700000 Hourly<br>OT 1.5 Rate: $29.55 | **TAX DATA:** Federal / PA State<br>Tax Status: Married / Married<br>Allowances: 0 / 0<br>Addl. Percent:<br>Addl. Amount: 35.00 | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 32.00 | 630.40 | 679.50 | 13,386.17 |
| Overtime 1.5 | 29.553333 | 1.50 | 44.33 | 38.50 | 1,137.70 |
| Sun. + $4.00 | 23.700000 | 8.00 | 189.60 | 40.00 | 948.01 |
| Sun. 1.5 | 29.550000 | 0.50 | 14.78 | 121.25 | 3,582.99 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 40.00 | 735.50 |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 3.00 | 239.68 |
| Night Crew Chief Premium | | | | 20.00 | 360.00 |
| Holiday Straight Pay | | | 0.00 | 16.00 | 315.20 |
| **TOTAL:** | | **42.00** | **942.11** | **895.25** | **20,705.25** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.77 | 2,374.08 |
| Fed MED/EE | 13.66 | 300.23 |
| Fed OASDI/EE | 58.42 | 1,283.73 |
| PA Unempl EE | 0.56 | 12.42 |
| PA Withholdng | 28.92 | 635.66 |
| PA PHILADELPHIA Withholdng | 32.65 | 717.50 |
| **TOTAL:** | **236.98** | **5,323.62** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 94.21 | 2,070.52 |
| **TOTAL:** | **94.21** | **2,070.52** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 711.00 |
| Union Dues Weekly | 17.97 | 323.46 |
| Union Contribution PAC | 0.50 | 9.00 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,068.46** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 942.11 | 847.90 | 236.98 | 152.18 | 552.95 |
| YTD | 20,705.25 | 18,634.73 | 5,323.62 | 3,138.98 | 12,242.65 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000020731764 | Checking | **134 | 40.18 |
| | Checking | *********273 | 512.77 |
| **TOTAL:** | | | **552.95** |

MESSAGE:

**ShopRite**

**Ammons Supermarket LLC**
5597 Tulip St #99
Philadelphia, PA 19124
215/288-7300

| | |
|---|---|
| Pay Begin Date: | 04/15/2018 |
| Pay End Date: | 04/21/2018 |

| | |
|---|---|
| P'Soft Check/Advice #: | 000000020676625 |
| Advice Date: | 04/27/2018 |

**Kenneth Rowser**
4383 Garfield Lane
Trevose, PA 19053

| | |
|---|---|
| Employee ID: | 300185234 |
| Store/Div: | 0436 |
| Department: | 0140 |
| Pay Rate: | $19.700000 Hourly |
| OT 1.5 Rate: | $29.55 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Tax Status: | Married | Married |
| Allowances: | 0 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | 35.00 | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 19.700000 | 40.00 | 788.00 | 647.50 | 12,755.77 |
| Overtime 1.5 | 29.550000 | 3.00 | 88.65 | 37.00 | 1,093.37 |
| Sun. 1.5 | 29.550000 | 8.50 | 251.18 | 120.75 | 3,568.21 |
| 1.00/HOUR @1.0 ADD'L PAY | | | | 40.00 | 695.50 |
| 1.00/HOUR @1.5 ADD'L PAY | | | | 17.25 | 236.68 |
| Night Crew Chief Premium | | | | 20.00 | 340.00 |
| Sun. ÷ $4.00 | | | 0.00 | 32.00 | 758.41 |
| Holiday Straight Pay | | | 0.00 | 16.00 | 315.20 |
| **TOTAL:** | | **51.50** | **1,205.08** | **853.25** | **19,763.14** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 131.17 | 2,271.31 |
| Fed MED/EE | 17.48 | 286.57 |
| Fed OASDI/EE | 74.71 | 1,225.31 |
| PA Unempl EE | 0.73 | 11.86 |
| PA Withholdng | 37.00 | 606.74 |
| PA PHILADELPHIA Withholdng | 41.76 | 684.85 |
| **TOTAL:** | **302.85** | **5,086.64** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Savings | 120.51 | 1,976.31 |
| **TOTAL:** | **120.51** | **1,976.31** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401K Loan Repay | 39.50 | 671.50 |
| Union Dues Weekly | 17.97 | 305.49 |
| Union Contribution PAC | 0.50 | 8.50 |
| Union Dependent Medical (SRS) | 0.00 | 25.00 |
| **TOTAL:** | **57.97** | **1,010.49** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,205.08 | 1,084.57 | 302.85 | 178.48 | 723.75 |
| YTD | 19,763.14 | 17,786.83 | 5,086.64 | 2,986.80 | 11,689.70 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000020676625 | Checking | **134 | 40.18 |
| | Checking | *********273 | 683.57 |
| **TOTAL:** | | | **723.75** |

MESSAGE: